| Fill in this information to identify the case: | |
|---|---|
| Debtor Name **Carpenter Realty Corporation** | |
| United States Bankruptcy Court for the: **District of New Jersey** | ▼ |
| Case number: **21-18789** | |

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

| | | | |
|---|---|---|---|
| Month: | **February 2022** | Date report filed: | **03/22/2022** MM / DD / YYYY |
| Line of business: | **Real Estate Management** | NAISC code: | **531120** |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

| | |
|---|---|
| Responsible party: | **Mark Imbesi Carpenter Realty's President** |
| Original signature of responsible party | |
| Printed name of responsible party | **Mark Imbesi** |

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Carpenter Realty Corporation                        Case number 21-18789

17. Have you paid any bills you owed before you filed bankruptcy?                    ❏   ☑   ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ❏   ☑   ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**                                    $ 80,967.90

   This amount must equal what you reported as the cash on hand at the end of the month in the previous
   month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
   cash received even if you have not deposited it at the bank, collections on
   receivables, credit card deposits, cash received from other parties, or loans, gifts, or
   payments made by other parties on your behalf. Do not attach bank statements in
   lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.                                       $ 75,641.33

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
   date paid, payee, purpose, and amount. Include all cash payments, debit card
   transactions, checks issued even if they have not cleared the bank, outstanding
   checks issued before the bankruptcy was filed that were allowed to clear this month,
   and payments made by other parties on your behalf. Do not attach bank statements
   in lieu of *Exhibit D*.                                                  − $ 104,927.33

   Report the total from *Exhibit D* here.

22. **Net cash flow**                                                       + $ -29,286.00

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.                            = $ 51,681.90

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   This amount may not match your bank account balance because you may have outstanding checks that
   have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                          $ 84,831.73

   *(Exhibit E)*

Debtor Name  Carpenter Realty Corporation                    Case number  21-18789

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                       $  41,023.99

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                            7

27. What is the number of employees as of the date of this monthly report?               7

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $      0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $      0.00

30. How much have you paid this month in other professional fees?                         $      0.00

31. How much have you paid in total other professional fees since filing the case?          $      0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 80,000.00 | — | $ 75,641.33 | = | $ 4,358.67 |
| 33. **Cash disbursements** | $ 80,000.00 | — | $ 104,927.33 | = | $ -24,927.33 |
| 34. **Net cash flow** | $ 0.00 | — | $ -29,286.00 | = | $ -29,586.00 |

35. Total projected cash receipts for the next month:                          $  88,000.00

36. Total projected cash disbursements for the next month:                   - $  96,000.00

37. Total projected net cash flow for the next month:                        = $  -8,000.00

Debtor Name  Carpenter Realty Corporation                          Case number 21-18789

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

**10:58 AM**
03/09/22

# CARPENTER REALTY CORPORATION
## Deposit Detail
February 2022

**EXHIBIT C**

## 1 CARPENTER CHECKING

| Type | Num | Date | Name | Account | Amount | |
|------|-----|------|------|---------|-------:|-------:|
| Deposit | | 02/01/2022 | VANTAGE GROUP INC | 1 CARPENTER CHECKING | | 2,866.20 |
| Payment | 0072189768 | 02/01/2022 | | Undeposited Funds | -2,866.20 | |
| TOTAL | | | | | -2,866.20 | |
| Deposit | | 02/02/2022 | SAAS TECHNOLOGIES | 1 CARPENTER CHECKING | | 371.32 |
| Payment | 1092 | 02/02/2022 | | Undeposited Funds | -371.32 | |
| TOTAL | | | | | -371.32 | |
| Deposit | | 02/03/2022 | | 1 CARPENTER CHECKING | | 5,252.28 |
| Payment | 017573 | 02/03/2022 | VNA CENTRAL JERSEY | Undeposited Funds | -687.96 | |
| Payment | 20302 | 02/03/2022 | DEFAZIO, DR PETER A | Undeposited Funds | -4,564.32 | |
| TOTAL | | | | | -5,252.28 | |
| Deposit | | 02/03/2022 | | 1 CARPENTER CHECKING | | 130.00 |
| | | | CHEW, GARY | MISC INCOME (THUNDERBOLT) | -130.00 | |
| TOTAL | | | | | -130.00 | |
| Deposit | | 02/07/2022 | | 1 CARPENTER CHECKING | | 23,253.53 |
| Payment | 53143 | 02/07/2022 | RPMS CONSULTING ENGINEERS, INC. | Undeposited Funds | -21,450.00 | |
| Payment | 5631 | 02/07/2022 | CREDIT SOLUTIONS INC | Undeposited Funds | -1,803.53 | |
| TOTAL | | | | | -23,253.53 | |
| Deposit | | 02/10/2022 | JOHN RAPHEL PHOTOGRAPHY | 1 CARPENTER CHECKING | | 950.00 |
| Payment | 186 | 02/10/2022 | | Undeposited Funds | -950.00 | |
| TOTAL | | | | | -950.00 | |

**10:58 AM**
03/09/22

# CARPENTER REALTY CORPORATION
## Deposit Detail
### February 2022

| Type | Num | Date | Name | Account | Amount | |
|---|---|---|---|---|---|---|
| Deposit | | 02/24/2022 | | 1 CARPENTER CHECKING (CARPENTER REALTY CHECKING) | | 360.50 |
| Payment | 1058 | 02/01/2022 | SNA SOLUTIONS | Undeposited Funds | -360.50 | |
| **TOTAL** | | | | | -360.50 | |
| Deposit | | 02/24/2022 | | 1 CARPENTER CHECKING (CARPENTER REALTY CHECKING) | | 6,586.50 |
| Payment | EFT | 02/24/2022 | STRIVE PHYSICAL THERAPY | Undeposited Funds | -6,586.50 | |
| **TOTAL** | | | | | -6,586.50 | |
| **TOTAL** | | | **1 CARPENTER CHECKING** | | | 39,770.33 |
| | | | **CARPENTER PAYROLL** | | | |
| Payment | EFT | 2/1/2022 | 1 Carpenter Checking | Carpenter Realty Payroll | | 16,000.00 |
| Payment | EFT | 2/2/2022 | Carpenter Warehouse Payroll | Carpenter Realty Payroll | | 2,871.00 |
| Payment | EFT | 2/14/2022 | 1 Carpenter Checking | Carpenter Realty Payroll | | 16,000.00 |
| Payment | EFT | 2/16/2022 | 1 Carpenter Checking | Carpenter Realty Payroll | | 1,000.00 |
| | | | | | | 35,871.00 |
| **Total Receipts** | | | | | | 75,641.33 |

**11:10 AM**
**03/09/22**

## CARPENTER REALTY CORPORATION
### Check Detail
February 2022

# Exhibit D Cash Disbursements Carpenter Realty February 2022

| Type | Num | Date | Name | Account | Paid Amount |
|------|-----|------|------|---------|-------------|
| Check | EFT | 02/02/2022 | VERIZON 048-0001 | 1 CARPENTER CHECKING | |
| | | | | LOAN TO BRIARDALE FARMS | -262.50 |
| **TOTAL** | | | | | **-262.50** |
| Check | EFT | 02/08/2022 | VERIZON 048-0001 | 1 CARPENTER CHECKING | |
| | | | | LOAN TO BRIARDALE FARMS | -179.98 |
| **TOTAL** | | | | | **-179.98** |
| Bill Pmt -Check | EFT | 02/11/2022 | CAPITAL ONE | 1 CARPENTER CHECKING | |
| Bill | OCT-NOV (11/12-11/19 | 11/21/2021 | | Office (Office Supplies) | -89.42 |
| | | | | SUPPLIES/THUNDERBOLT | -448.10 |
| | | | | AUTOMOBILE EXPENSES | -307.59 |
| | | | | MISCELLANEOUS (Miscellaneous) | -1,154.89 |
| **TOTAL** | | | | | **-2,000.00** |
| Bill Pmt -Check | EFT | 02/14/2022 | IPFS CORP | 1 CARPENTER CHECKING | |
| Bill | DEC #3 | 12/30/2021 | | Liability (Liability Insurance) | -2,048.97 |
| | | | | LATE FEE | -30.73 |
| Bill | JAN #4 | 11/29/2021 | | Liability (Liability Insurance) | -2,048.97 |
| | | | | Uncategorized Expenses | -5.00 |
| **TOTAL** | | | | | **-4,133.67** |
| Bill Pmt -Check | 36383 | 02/01/2022 | VERIZON (ROSSMOOR) | 1 CARPENTER CHECKING | |
| Bill | 609-655-4730 | 01/24/2022 | | TELEPHONE (Telephone) | -262.50 |
| **TOTAL** | | | | | **-262.50** |
| Bill Pmt -Check | 36384 | 02/01/2022 | PSE&G | 1 CARPENTER CHECKING | |

**11:10 AM**
03/09/22

# CARPENTER REALTY CORPORATION
## Check Detail
### February 2022

| Type | Num | Date | Name | Account | Paid Amount |
|---|---|---|---|---|---|
| Bill | Dec 22-Jan 22 | 01/26/2022 | | Rossmoor (Utilities for Rossmoor) | -18.50 |
| TOTAL | | | | | -18.50 |
| Check | 36385 | 02/01/2022 | PETTY CASH | 1 CARPENTER CHECKING | |
| | | | | BUILDING REPAIR EXPENSES | -247.22 |
| | | | | SUPPLIES (Supplies) | -23.02 |
| TOTAL | | | | | -270.24 |
| Check | 36386 | 02/01/2022 | JOE BURNS | 1 CARPENTER CHECKING | -815.00 |
| | | | | LOAN TO BRIARDALE FARMS | |
| TOTAL | | | | | -815.00 |
| Bill Pmt -Check | 36387 | 02/01/2022 | QUILL CORP. | 1 CARPENTER CHECKING | |
| Bill | 22103869 | 01/06/2022 | | Office (Office Supplies) | -28.78 |
| TOTAL | | | | | -28.78 |
| Bill Pmt -Check | 36388 | 02/02/2022 | CT CORPORATION | 1 CARPENTER CHECKING | |
| | | | | OFFICE SUPPLIES | -511.00 |
| Bill | 5006657186-00 | 12/01/2021 | | Filing Fees (Filing Fees) | |
| TOTAL | | | | | -511.00 |
| Bill Pmt -Check | 36389 | 02/02/2022 | WOODRUFF ENERGY | 1 CARPENTER CHECKING | |
| | | | | FUEL OIL | -1,130.00 |
| Bill | 171704 | 01/28/2022 | | LOAN TO BRIARDALE FARMS | |
| TOTAL | | | | | -1,130.00 |
| Check | 36390 | 02/08/2022 | K&D EQUIPMENT | 1 CARPENTER CHECKING | |
| | | | | FORKLIFT ENGINE REBUILD | -2,885.48 |
| | | | | EQUIPMENT REPAIRS (Equipment Repairs) | |
| TOTAL | | | | | -2,885.48 |

11:10 AM
03/09/22

# CARPENTER REALTY CORPORATION
## Check Detail
### February 2022

| Type | Num | Date | Name | Account | Paid Amount |
|------|-----|------|------|---------|-------------|
| Bill Pmt -Check | 36391 | 02/08/2022 | GAL'S LANDSCAPING INC. | 1 CARPENTER CHECKING | |
| Bill | 7235 | 01/22/2022 | | Landscaping Rossmoor (SNOW REMOVAL) | -783.69 |
| TOTAL | | | | | -783.69 |
| Bill Pmt -Check | 36392 | 02/09/2022 | FRANKLIN MUTUAL INS | 1 CARPENTER CHECKING | |
| Bill | 4154802 | 01/13/2022 | | INSURANCE EXPENSE (Insurance) | -738.80 |
| TOTAL | | | | | -738.80 |
| Bill Pmt -Check | 36393 | 02/10/2022 | AMERIGAS | 1 CARPENTER CHECKING | |
| Bill | 607727409 | 12/31/2021 | | LATE FEE | -36.00 |
| Bill | 3130368238 | 12/17/2021 | | UTILITIES (Utilities) | -506.53 |
| TOTAL | | | | | -542.53 |
| Check | 36394 | 02/11/2022 | RANEIRO, SANDRA | 1 CARPENTER CHECKING | |
| | | | | Medical | -133.78 |
| TOTAL | | | | | -133.78 |
| Bill Pmt -Check | 36395 | 02/11/2022 | WOODRUFF ENERGY | 1 CARPENTER CHECKING | |
| Bill | 146474 | 02/08/2022 | | LOAN TO BRIARDALE FARMS<br>Heating oil | -634.71 |
| TOTAL | | | | | -634.71 |
| Bill Pmt -Check | 36396 | 02/11/2022 | VERIZON (BD) | 1 CARPENTER CHECKING | |
| Bill | 609-476-4931 | 01/04/2022 | | LOAN TO BRIARDALE FARMS | -40.03 |
| TOTAL | | | | | -40.03 |
| Bill Pmt -Check | 36397 | 02/11/2022 | VERIZON<br>Fios | 1 CARPENTER CHECKING | |
| Bill | FIOS | 01/11/2022 | | TELEPHONE (Telephone) | -238.17 |
| TOTAL | | | | | -238.17 |

# CARPENTER REALTY CORPORATION
## Check Detail
### February 2022

| Type | Num | Date | Name | Account | Paid Amount |
|------|-----|------|------|---------|-------------|
| Bill Pmt -Check | 36398 | 02/15/2022 | JCPL | 1 CARPENTER CHECKING | -117.47 |
| Bill | NOV 13-JAN 18 | 12/15/2021 | | Rossmoor (Utilities for Rossmoor) | |
| Bill | NOV 13-DEC 9 | 01/27/2022 | | Rossmoor (Utilities for Rossmoor) | -4,557.84 |
| TOTAL | | | | | -4,675.31 |
| Bill Pmt -Check | 36399 | 02/17/2022 | LEXUS FINANCIAL SERVICES | 1 CARPENTER CHECKING | -769.00 |
| Bill | 02 0562 E3929 | 02/10/2022 | | AUTOMOBILE EXPENSES | |
| TOTAL | | | | | -769.00 |
| Bill Pmt -Check | 36400 | 02/22/2022 | VERIZON (CELL) | 1 CARPENTER CHECKING | -104.41 |
| Bill | JAN11-FEB 10 | 02/10/2022 | | TELEPHONE (Telephone) | |
| TOTAL | | | | | -104.41 |
| Bill Pmt -Check | 36401 | 02/22/2022 | VERIZON | 1 CARPENTER CHECKING | -238.17 |
| Bill | FIOS | 02/11/2022 | | INTERNET | |
| TOTAL | | | | | -238.17 |
| Bill Pmt -Check | 36402 | 02/22/2022 | AMERIGAS | 1 CARPENTER CHECKING | -599.12 |
| Bill | 3133025107 | 02/16/2022 | | PROPANE | |
| | | | | UTILITIES (Utilities) | -36.00 |
| | | | | LATE FEE | |
| TOTAL | | | | | -635.12 |
| Bill Pmt -Check | 36403 | 02/22/2022 | REPUBLIC SERVICES | 1 CARPENTER CHECKING | -330.16 |
| Bill | 0689-003589945 | 02/12/2022 | | Rossmoor (Trash removal at Rossmoor) | |
| TOTAL | | | | | -330.16 |
| Bill Pmt -Check | 36404 | 02/22/2022 | FRANKLIN MUTUAL INS | 1 CARPENTER CHECKING | |

**11:10 AM**
03/09/22

## CARPENTER REALTY CORPORATION
### Check Detail
February 2022

| Type | Num | Date | Name | Account | Paid Amount |
|---|---|---|---|---|---|
| Bill | 4154802 | 02/16/2022 | | INSURANCE EXPENSE (Insurance) | -714.80 |
| **TOTAL** | | | | | **-714.80** |
| Bill Pmt -Check | 36405 | 02/23/2022 | ATLANTIC CITY ELECTRIC | 1 CARPENTER CHECKING | |
| Bill | 085 | 02/14/2022 | | UTILITIES (Utilities) | -762.90 |
| **TOTAL** | | | | | **-762.90** |
| Bill Pmt -Check | 36406 | 02/25/2022 | FED EX | 1 CARPENTER CHECKING | |
| Bill | 7-630-43850 | 01/17/2022 | | POSTAGE (Postage and Delivery) | -64.70 |
| Bill | 7-658-89081 | 02/14/2022 | | POSTAGE (Postage and Delivery) | -37.51 |
| Bill | 9-619-93731 | 02/21/2022 | | POSTAGE (Postage and Delivery) | -3.88 |
| **TOTAL** | | | | | **-106.09** |
| Check | 36407 | 02/28/2022 | JOE BURNS | 1 CARPENTER CHECKING | -400.00 |
| | | | | LOAN TO BRIARDALE FARMS | |
| **TOTAL** | | | | | **-400.00** |
| Payroll Check | EFT 4414 | 2/2/2022 | Jason Soto | Carpenter Payroll | -899.02 |
| Payroll Check | EFT 8035 | 2/2/2022 | Joseph Serrano | Carpenter Payroll | -2,085.46 |
| Payroll Check | EFT 1909 | 2/2/2022 | Mark Imbesi (Mark +Marianne) | Carpenter Payroll | -7,355.90 |
| Workplace Payroll Processing | EFT 6159 | 2/2/2022 | Workplace Tax Impound | Carpenter Payroll | -4,596.57 |
| Workplace | EFT 6159 | 2/2/2022 | Workplace Invoice | Carpenter Payroll | -77.5 |
| Paychex | EFT 4166 | 2/10/2022 | Paychex EIB Inv | Carpenter Payroll | -166.5 |
| Workplace | EFT 1645 | 2/15/2022 | Workplace Tax Impound | Carpenter Payroll | -4,587.86 |

11:10 AM
03/09/22

# CARPENTER REALTY CORPORATION
## Check Detail
### February 2022

| Type | Num | Date | Name | Account | Paid Amount |
|------|-----|------|------|---------|-------------|
| Workplace | EFT 1645 | 2/15/2022 | Workplace Invoice | Carpenter Payroll | -77.5 |
| Workplace | EFT 1645 | 2/15/2022 | Workplace Direct Deposit | Carpenter Payroll | -3,569.69 |
| Bank of America | EFT | 2/22/2022 | BOA Credit Card | Carpenter Payroll | -506.31 |
| Payroll Check | 15 | 2/3/2022 | Edward Barber | Carpenter Payroll | -2060.9 |
| Payroll Check | 17 | 2/3/2022 | Sandra Ranerio | Carpenter Payroll | -1019.65 |
| Payroll Check | 18 | 2/3/2022 | Andrew Reed | Carpenter Payroll | -1554.03 |
| Payroll Check | 22 | 2/17/2022 | Edward Barber | Carpenter Payroll | -2060.9 |
| Payroll Check | 23 | 2/17/2022 | Mark Imbesi | Carpenter Payroll | -4,484.24 |
| Payroll Check | 24 | 2/17/2022 | Andrew Reed | Carpenter Payroll | -1,454.75 |
| Transfer Fee | | 2/3/2022 | External trans fee | Carpenter Payroll | -5 |
| Transfer fee | | 2/3/2022 | External Trans fee | Carpenter Payroll | -5 |
| Transfer fee | | 2/3/2022 | External trans fee | Carpenter Payroll | -5 |

**Total Cash Disbursments** -104,927.33

12:10 PM
03/09/22

## CARPENTER REALTY CORPORATION
### A/P Aging Summary
As of February 28, 2022

| Exhibit E | Current | 30-60 | 61-108 | 108+ | TOTAL |
|---|---|---|---|---|---|
| ACTION ELEVATOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADJUSTING VENDOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALLSTATE NJ INS CO (MI) | 292.50 | 292.50 | 0.00 | -164.08 | 420.92 |
| ALLSTATE NJ INS CO (AUTO) | 0.00 | 0.00 | 269.92 | 269.92 | 539.84 |
| AMERIGAS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AMTRUST NORTH AMERICA | 3,416.00 | 0.00 | 0.00 | 0.00 | 3,416.00 |
| ARCHER & GREINER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ATLANTIC CITY ELEC  BD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ATLANTIC CITY ELECTRIC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AWC | 0.00 | 737.85 | 0.00 | 0.00 | 737.85 |
| BALTIMORE COUNTY MD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BANK OF AMERICA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BEST CONSTRUCTION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BOZRAH LIGHT & POWER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BOZRAH, TOWN OF | 0.00 | 0.00 | 2,377.08 | 0.00 | 2,377.08 |
| BRIDGETON PLUMBING SUPPLY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BRIDGETON, CITY OF | 15,754.63 | 14,089.00 | 0.00 | 197,204.28 | 227,047.91 |
| BRIDGETON, CITY OF WATER & SEWEI | 0.00 | 0.00 | 0.00 | 5,025.30 | 5,025.30 |
| CAPITAL ONE | 2,505.82 | 0.00 | 2,424.56 | 2,815.07 | 7,745.45 |
| CHUBB INSURANCE | 0.00 | 1,255.89 | 0.00 | 0.00 | 1,255.89 |
| CITI CARDS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CM3 BUILDING SOLUTIONS, INC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COLONIAL PENN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMPTROLLER OF MARYLAND | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COZEN O'CONNOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CT CORPORATION | 1,825.00 | 0.00 | 0.00 | 0.00 | 1,825.00 |
| CUMBERLAND TIRE CENTER | 0.00 | 95.91 | 265.47 | 0.00 | 361.38 |
| CUMBERLAND TIRE CENTER(BD) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CUSHMAN & WAKEFIELD, INC | 1,541.78 | 0.00 | 0.00 | 0.00 | 1,541.78 |
| DELMARVA POWER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ESTELL MANOR, CITY OF | 528.08 | 528.08 | 0.00 | 0.00 | 1,056.16 |
| FOGG, INC LESLIE G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FRANKLIN MUTUAL INS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GABLE, PERITZ, MISHKIN, LLP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

12:10 PM
03/09/22

CARPENTER REALTY CORPORATION
A/P Aging Summary
As of February 28, 2022

| Exhibit E | Current | 30-60 | 61-108 | 108+ | TOTAL |
|---|---|---|---|---|---|
| GAL'S LANDSCAPING INC. | 874.32 | 2,868.21 | 0.00 | 0.00 | 3,742.53 |
| GENERAL CHEMICAL & SUPPLY, INC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERATIONS HEATING & COOLING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HH HANKINS & BROS. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HOME DEPOT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HORIZON BC BS OF NJ | 2,171.86 | 2,171.86 | 0.00 | 0.00 | 4,343.72 |
| IPFS CORP | 10,244.85 | -5.00 | 0.00 | 0.00 | 10,239.85 |
| JCPL | 115.43 | 11,832.31 | 0.00 | 0.00 | 11,947.74 |
| JOHNSON CONTROLS | 0.00 | 862.66 | 0.00 | 0.00 | 862.66 |
| KAPLAN, M.D.P.C. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| KMART | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LEE & ASSOCIATES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LIBERTY MUTUAL INSURANCE | 0.00 | 1,628.71 | 1,628.71 | 1,628.71 | 4,886.13 |
| MAURICE RIVER TWP. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAZZA LPA LLC, VICTOR | 52.99 | 0.00 | 0.00 | 0.00 | 52.99 |
| MICHAEL R. RANN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MONROE TWP TAX COLLECTOR | 0.00 | 0.00 | 0.00 | 312,004.89 | 312,004.89 |
| MONROE, TWP OF (UTILITY) | 0.00 | 1,551.70 | 0.00 | 1,941.70 | 3,493.40 |
| MONTGOMERY COUNTY TCB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MORISON COGEN LLP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NJ DEPT OF TREAS (417) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NJ DIV EMP ACCTS (059) | 0.00 | 0.00 | 0.00 | 21.73 | 21.73 |
| NJ DIV TAXATION (248) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NJR CLEAN ENERGY VENTURES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NORTHEAST REVENUE SERVICE LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OLIVER EDSTROM & ASSOC., INC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OXFORD INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PECO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PEDRONI FUEL COMPANY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PENN CREDIT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PENN MEDICINE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PETER P KARABASHIAN, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PHILADELPHIA  CITY OF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PLYMOUTH TOWNSHIP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PSE&G | 18.76 | 0.00 | 0.00 | 0.00 | 18.76 |

## CARPENTER REALTY CORPORATION
### A/P Aging Summary
As of February 28, 2022

| Exhibit E | Current | 30-60 | 61 - 108 | 108+ | TOTAL |
|---|---|---|---|---|---|
| PT CONSULTANTS, INC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REGIONAL DIAGNOSTIC IMAGING, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REPUBLIC SERVICES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SARGENT'S COURT REPORTING SVC II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SCHAEFFER NASSAR SCHEIDEGG CON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SEA, INC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SERVPRO OF E BRUNSWICK/PRINCET( | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TESTA HECK TESTA & WHITE, P.A. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| THE ANDORA RIDGE COMPANY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TYCO INTEGRATED SECURITY LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TYCO SIMPLEX GRINNELL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| US DEPT OF THE TREASURY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| VERIZON (BD) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| VERIZON (ROSS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| VIRGINIA BEACH, CITY OF | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WASTE MANAGEMENT | 0.00 | 0.00 | 38.49 | 38.49 | 76.98 |
| WILLS EYE OPTHAMOLOGY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WOODRUFF DECORATING CENTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WOODRUFF ENERGY | 577.78 | 0.00 | 0.00 | 0.00 | 577.78 |
| WOODRUFF ENERGY (BD) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| YORK COUNTY TAX CLAIM BUREAU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | 39,919.80 | 37,909.68 | 7,004.23 | 520,786.01 | 605,619.72 |

1:15 PM
03/09/22

CARPENTER REALTY CORPORATION
A/R Aging Detail
As of February 28, 2022

**Exhibit F**
**Accounts Receivable 2/28/2022**

Open

| Type | Date | Num | Name | Due Date | Aging | Balance |
|------|------|-----|------|----------|-------|---------|
| **Current** | | | | | | |
| Invoice | 02/05/2022 | 3146 | BARR, WILBERT M | 03/01/2022 | | 728.40 |
| Invoice | 02/05/2022 | 3147 | CREDIT SOLUTIONS INC | 03/01/2022 | | 1,803.53 |
| Invoice | 02/05/2022 | 3148 | DEFAZIO, DR PETER A | 03/01/2022 | | 4,564.32 |
| Invoice | 02/05/2022 | 3150 | HUMANA-SENIORBRIDGE | 03/01/2022 | | 3,164.58 |
| Invoice | 02/05/2022 | 3151 | JOHN RAPHEL PHOTOGRAPHY | 03/01/2022 | | 950.00 |
| Invoice | 02/05/2022 | 3153 | RPMS CONSULTING ENGINEERS | 03/01/2022 | | 21,450.00 |
| Invoice | 02/05/2022 | 3154 | SAAS TECHNOLOGIES | 03/01/2022 | | 371.32 |
| Invoice | 02/05/2022 | 3155 | SNA SOLUTIONS | 03/01/2022 | | 371.32 |
| Invoice | 02/05/2022 | 3157 | VAKTECH CORPORATION | 03/01/2022 | | 689.59 |
| Invoice | 02/05/2022 | 3158 | VANTAGE GROUP INC | 03/01/2022 | | 3,038.00 |
| Invoice | 02/05/2022 | 3159 | VNA CENTRAL JERSEY | 03/01/2022 | | 687.96 |
| Invoice | 02/05/2022 | 3149 | FOAM TECHNOLOGY, INC. | 03/04/2022 | | 909.00 |
| Invoice | 02/05/2022 | 3152 | LPL PROJECTS & LOGISTICS | 03/04/2022 | | 1,591.35 |
| **Total Current** | | | | | | 40,319.37 |
| **1 - 30** | | | | | | |
| Invoice | 01/05/2022 | 3138 | LPL PROJECTS & LOGISTICS | 02/01/2022 | 27 | 0.03 |
| Invoice | 01/05/2022 | 3141 | SNA SOLUTIONS | 02/01/2022 | 27 | 10.82 |
| **Total 1 - 30** | | | | | | 10.85 |
| **31 - 60** | | | | | | |
| Invoice | 12/05/2021 | 7468 | SAAS TECHNOLOGIES | 01/01/2022 | 58 | 371.32 |
| Invoice | 12/05/2021 | 7469 | SNA SOLUTIONS | 01/01/2022 | 58 | 10.82 |
| **Total 31 - 60** | | | | | | 382.14 |
| **61 - 90** | | | | | | |
| Invoice | 11/05/2021 | 7449 | SAAS TECHNOLOGIES | 12/02/2021 | 88 | 10.82 |
| Invoice | 11/05/2021 | 7450 | SNA SOLUTIONS | 12/02/2021 | 88 | 10.82 |
| **Total 61 - 90** | | | | | | 21.64 |
| **> 90** | | | | | | |
| Invoice | 09/05/2020 | 7201 | CREDIT SOLUTIONS INC | 10/01/2020 | 515 | 51.00 |
| Invoice | 10/06/2020 | 7233 | LPL PROJECTS & LOGISTICS | 10/20/2020 | 496 | 45.00 |
| Invoice | 10/05/2020 | 7226 | RAMSCORP LLC | 11/01/2020 | 484 | 10.50 |
| Invoice | 10/05/2020 | 7228 | SAAS TECHNOLOGIES | 11/01/2020 | 484 | 10.50 |
| Invoice | 11/05/2020 | 7245 | RAMSCORP LLC | 12/01/2020 | 454 | 10.50 |

**1:15 PM**
03/09/22

## CARPENTER REALTY CORPORATION
### A/R Aging Detail
As of February 28, 2022

| Type | Date | Num | Name | Due Date | Aging | Balance |
|------|------|-----|------|----------|-------|---------|
| Invoice | 11/05/2020 | 7247 | SAAS TECHNOLOGIES | 12/01/2020 | 454 | 10.50 |
| Invoice | 12/05/2020 | 7262 | RAMSCORP LLC | 01/01/2021 | 423 | 10.50 |
| Invoice | 12/05/2020 | 7264 | SAAS TECHNOLOGIES | 01/01/2021 | 423 | 10.50 |
| Invoice | 01/05/2021 | 7279 | RAMSCORP LLC | 02/01/2021 | 392 | 10.50 |
| Invoice | 01/05/2021 | 7281 | SAAS TECHNOLOGIES | 02/01/2021 | 392 | 10.50 |
| Invoice | 02/05/2021 | 7296 | RAMSCORP LLC | 03/01/2021 | 364 | 10.50 |
| Invoice | 02/05/2021 | 7298 | SAAS TECHNOLOGIES | 03/01/2021 | 364 | 10.50 |
| Invoice | 03/05/2021 | 7313 | RAMSCORP LLC | 04/01/2021 | 333 | 10.50 |
| Invoice | 03/05/2021 | 7315 | SAAS TECHNOLOGIES | 04/01/2021 | 333 | 10.50 |
| Invoice | 09/05/2021 | 7412 | LPL PROJECTS & LOGISTICS | 10/02/2021 | 149 | 46.35 |
| Invoice | 10/05/2021 | 7432 | SAAS TECHNOLOGIES | 11/01/2021 | 119 | 10.82 |
| Invoice | 10/05/2021 | 7433 | SNA SOLUTIONS | 11/01/2021 | 119 | 10.82 |

Total > 90: 289.99
TOTAL: 41,023.99

**CARPENTER REALTY CORPORATION**
**Balance Sheet**
As of February 28, 2022

|  | Feb 28, 22 |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Checking/Savings | |
| 1 CARPENTER CHECKING (CARPENTER REALTY CHECKING) | 11,173.81 |
| Carpenter TD Ameritrade | 40,002.17 |
| PAYROLL ACCOUNT-2391 (CARP REALTY PAYROLL ACCT) | 506.23 |
| **Total Checking/Savings** | 51,682.21 |
| Accounts Receivable | |
| A/R | 41,023.99 |
| **Total Accounts Receivable** | 41,023.99 |
| Other Current Assets | |
| ACCOUNTS RECEIVABLE Other | 3.41 |
| LOAN TO BRIARDALE FARMS | 1,930,313.61 |
| LOAN TO EQUITY RESOURCES | 89.99 |
| LOAN TO IMBESI FAMILY PARTNERSH | 101,565.41 |
| THUNDERBOLT REST. CHECKS DEPOSITED IN CR ACCT | 11,580.41 |
| **Total Other Current Assets** | 2,043,552.83 |
| **Total Current Assets** | 2,136,259.03 |
| Fixed Assets | |
| 1 ROSSMOOR PLACE MONROE TWP MID | 3,482,708.90 |
| A/DEPR | -4,719,598.00 |
| BUILDING | -58,000.00 |
| FIXED ASSETS | 9,748,885.00 |
| LAND | 438,067.00 |
| **Total Fixed Assets** | 8,892,062.90 |
| Other Assets | |
| LOAN-CARPENTER WAREHOUSING | 40,316.39 |
| Security Deposits (Security Deposits) | 68,698.60 |
| **Total Other Assets** | 109,014.99 |
| **TOTAL ASSETS** | 11,137,336.92 |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| ACCOUNTS PAYABLE since 11/12/2021 | 84,831.73 |
| ACCOUNTS PAYABLE prior to 11/12/2021 | 245,207.20 |
| **Total Accounts Payable** | 330,038.93 |
| Other Current Liabilities | |
| Cares Act | 70,000.00 |
| Due to Other Company | 13,560.00 |
| LOAN TO RELATED PARTY | 127,500.00 |
| N/P MARK IMBESI | 147,968.80 |
| **Total Other Current Liabilities** | 359,028.80 |
| **Total Current Liabilities** | 689,067.73 |
| Long Term Liabilities | |
| DEF PENSION COST IN EXCESS | 1,311,342.00 |

11:39 AM
03/09/22
**Accrual Basis**

CARPENTER REALTY CORPORATION
Balance Sheet
As of February 28, 2022

|                                             | Feb 28, 22     |
|---------------------------------------------|----------------|
| Total Long Term Liabilities                 | 1,311,342.00   |
| **Total Liabilities**                       | 2,000,409.73   |
| Equity                                      |                |
| COMMON STOCK                                | 294,000.00     |
| LESS TREASURY STOCK                         | -193,250.00    |
| OPENING BALANCE EQUITY                      | 2,695.18       |
| 2020 Year Adj                               | 16,399,879.65  |
| RETAINED EARNINGS (Retained Earnings)       | -7,358,068.32  |
| Net Income                                  | -8,329.32      |
| **Total Equity**                            | 9,136,927.19   |
| **TOTAL LIABILITIES & EQUITY**              | 11,137,336.92  |

11:36 AM
03/09/22
**Accrual Basis**

# Carpenter Realty P&L February 2022

Profit & Loss
February 2022

|  | Feb 22 |
|---|---|
| **Ordinary Income/Expense** | |
|   **Income** | |
|     FEE INCOME (Fee Income) | |
|       Rental (RENTAL INCOME) | 46,905.87 |
|     Total FEE INCOME (Fee Income) | 46,905.87 |
|     MISC INCOME | 130.00 |
|   **Total Income** | 47,035.87 |
|   **Expense** | |
|     AUTOMOBILE EXPENSES | 1,112.13 |
|     INSURANCE EXPENSE (Insurance) | |
|       Commercial Property | 1,628.71 |
|       Liability (Liability Insurance) | 2,048.97 |
|       Medical | 2,305.64 |
|       Worker's Compensation (INSURANCE) | 3,416.00 |
|       INSURANCE EXPENSE (Insurance) - Other | 2,263.19 |
|     Total INSURANCE EXPENSE (Insurance) | 11,662.51 |
|     INTEREST EXPENSE (Interest Expense) | 227.36 |
|     LANDSCAPING | |
|       Landscaping Rossmoor (SNOW REMOVAL) | 1,220.85 |
|     Total LANDSCAPING | 1,220.85 |
|     LATE FEE | 36.00 |
|     POSTAGE (Postage and Delivery) | 41.39 |
|     PROFESSIONAL FEES (Professional Fees) | |
|       Filing Fees (Filing Fees) | 1,825.00 |
|       Security Systems (JOHNSON CONTROLS SECURITY (JUN 2018)) | 862.66 |
|     Total PROFESSIONAL FEES (Professional Fees) | 2,687.66 |
|     Total payroll expenses | 32,302.81 |
|     REPAIRS (Repairs and Maintenance) | |
|       EQUIPMENT REPAIRS (Equipment Repairs) | 2,885.48 |
|     Total REPAIRS (Repairs and Maintenance) | 2,885.48 |
|     SUPPLIES (Supplies) | |
|       Office (Office Supplies) | 0.00 |
|       SUPPLIES (Supplies) - Other | 2,301.48 |
|     Total SUPPLIES (Supplies) | 2,301.48 |
|     TELEPHONE (Telephone) | 342.58 |
|     TRASH REMOVAL (DUMPSTERS) | |
|       Rossmoor (Trash removal at Rossmoor) | 330.16 |
|     Total TRASH REMOVAL (DUMPSTERS) | 330.16 |
|     UTILITIES (Utilities) | |
|       Rossmoor (Utilities for Rossmoor) | 5,807.56 |
|       UTILITIES (Utilities) - Other | 1,362.02 |
|     Total UTILITIES (Utilities) | 7,169.58 |
|   **Total Expense** | 62,319.99 |
| **Net Ordinary Income** | -15,284.12 |
| **Net Income** | -15,284.12 |

 PO BOX 2577
OMAHA NE 68103-2577

CARPENTER REALTY CORPORATION
ATTN MARK A IMBESI
1 GLASS ST
BRIDGETON, NJ 08302-2834

# Terms and Conditions

**TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.**

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month. The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity / (Total Long Marginable Value + Total Short Value).

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income and average cost per share are displayed for your reference (the oldest purchase date is shown for an estimated off-year holding period). This statement represents a statement of account and account assets and account activity of your account only. There is no guarantee that you will receive the amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month-end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction or the balance in your account, please contact us. TD Ameritrade, Inc., and TD Ameritrade Clearing, Inc. (FINRA) are part of our complaint procedures. To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade and TD Ameritrade Clearing, Inc. in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks. Each bank is an FDIC member and is covered by FDIC Insurance. TD Ameritrade's banks include Charles Schwab Premier Bank, SSB and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. If your account is held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client's $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and is subject to a limit of $150 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility requirements, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

Due to rounding adjustments, the statement details may not equal the statement totals. Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned and the most recent dividend rate or cash yield provided.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting purposes. In these instances where taxable income from transactions, such as capital gains, taxes withheld, and sales proceeds. Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost Basis, tax lot and performance reporting and Gain/keeper are offered and carried outside of GCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information provided. COH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Option Account Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request. 2) Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/fee represents base commission and any options contract, waiver, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the last asking prices, or other methods. When a market value cannot be obtained, or is based on a value we deem unreliable, "Not Available" ("N/A"). The valuation on your portfolio report are provided on general information and we do not guarantee the accuracy of the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity where interest rates have risen since the time of purchase. Also, market value of CDs that are redeemable and do not trade on a local exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist to sell your position prior to maturity. The value of bonds prior to maturity may result in a loss of principal.

Par value represents the number of bonds. For example, $3,000 of a 2.000 bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non-Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values obtained from outside sources. In making its valuation of such assets, and/or find party management estimates, independent appraisals, the program's net assets, and/or find party sources. AI are not actively traded and current values may not be available. The valuation of the security does not represent the amount that may be received if the customer were to liquidate. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact your Services. These investments are not covered by SIPC. AI are not subject to the same regulatory requirements as registered securities and may not be subject to reporting or audit requirements that apply to purchases, capital call processing, and redemptions.

A Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer, or other external party responsible for reporting of the DPP or REIT and the classification of distributions made may be revised or updated at such time as current or final tax and accounting for such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services, such as Bloomberg. The secondary market pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to the constitution, rules, regulations, customs and usages of the exchange or market and to clearinghouse, if any, on which such transactions are executed. 3) federal and state law, and the rules and regulations promulgated thereunder, and 4) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in your TD Ameritrade Cash as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board under Rule G-10. Securities and Exchange Commission. The website describing the protections that may be available to you is registered with the Municipal Securities Rulemaking Board and how to file a complaint with the website of the Municipal Securities Rulemaking Board at http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available. A copy is available and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose upon customer request the payments it received from or on account of it. (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of any compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow given specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g. broker-dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of a per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the fixed income product routing arrangement or compensation in foreign securities from market centers associated with trades, in accordance with SEC Rule 606. TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's material relationships with those market centers. These reports are made available at www.tdameritrade.com/disclosure. A written form upon request. A required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the prior six months, whether the orders were directed or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

**Trade Confirmations (Rule 10b-10):** All confirmations as transmitted on the transaction date if you participate in the Dividend Reinvestment Plan (DRIP), details regarding the reinvestment of transactions and dividends will be included on your monthly statements. TD Ameritrade will act as agent in handling your DRIP purchases executed.

**Futures/Options Disclosures for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/priips-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900 or write to TD Ameritrade at PO Box 2209, Omaha, NE 68103-2209, or by email to clientservices@tdameritrade.com. TD Ameritrade must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared. We must hear from you no later than 60 days after the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

TDA 150 10/21



Statement Reporting Period:
02/01/22 - 02/28/22

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account #** ⬛⬛709
CARPENTER REALTY CORPORATION
ATTN MARK A IMBESI
1 GLASS ST
BRIDGETON, NJ 08302-2834

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $    - | $    - | $    - | - | $    - | - | |
| Insrd Dep Acct (IDA) | 40,002.09 | 40,001.78 | 0.31 | - | - | 0.01% | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | - | - | - | - | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | |
| **Total** | **$40,002.09** | **$40,001.78** | **$0.31** | **-** | **$ 0.00** | **0.0%** | IDA 100.0% |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $ 0.00 | $    - |
| Securities Purchased | - | - |
| Securities Sold | - | - |
| Funds Deposited | - | - |
| Funds Disbursed | - | - |
| Income | - | - |
| Expense | - | - |
| Other | - | - |
| **Closing Balance** | $ 0.00 | $0.00 |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $    - | $    - | $    - |
| Interest | - | - | - |
| Other | - | - | - |
| **Expense** | | | |
| Interest | - | - | - |
| Fees | - | - | - |
| Other | - | - | - |
| **Net** | $0.00 | $0.00 | $0.00 |

## Performance Summary

| | |
|---|---|
| Cost Basis As Of - 02/28/22 ** | $    - |
| Unrealized Gains | - |
| Unrealized Losses | - |
| Funds Deposited/(Disbursed) YTD | - |
| Income/(Expense) YTD | - |
| Securities Received/(Delivered) YTD | 0.00 |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.

**Statement for Account #     709**

02/01/22 - 02/28/22

| Income Summary Detail* | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| IDA Interest | $ 0.31 | $ 0.65 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

| Insured Deposit Account Interest Credited | | | | | | |
|---|---|---|---|---|---|---|
| **Begin Date** | **Balance** | **Number of Days** | **Interest Rate** | **Interest Accrued** | **MTD Accrued** | **MTD PAID** |
| 02/01/22 | $ 40,001.78 | 28 | 0.0100 | $ 0.31 | $ 0.31 | $ 0.31 |

**Total Interest Income**     **$0.31**

| Insured Deposit Account Activity | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Date Cleared** | **Check Number** | **Date Written** | **Transaction** | **Description** | **Tracking Code** | **Expense Code** | **Amount** | **Balance** |
| **Opening Balance** | | | | | | | | **$40,001.78** |
| 02/28/22 | - | 02/28/22 | Received | Interest: Insured Deposit Account Bank USA | - | - | $ 0.31 | 40,002.09 |

**Closing Balance**     **$40,002.09**

**TD Bank USA NA**     $40,002.09

FDIC Insured Deposit Account (IDA) balances reflected in your brokerage account are FDIC-insured up to applicable limits and held by one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade.

## Important Information

### BREAKPOINTS
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints. For more information on waiver eligibility, please refer to the fund prospectus.



P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

CARPENTER RLTY CORP
ATTN MARK A IMBESI SEC
1 GLASS ST
BRIDGETON, NJ 08302-2834

# Your Business Advantage Relationship Banking
# Preferred Rewards for Bus Platinum Honors

for February 1, 2022 to February 28, 2022                    Account number:          7932

**CARPENTER RLTY CORP    ATTN MARK A IMBESI SEC    ATTN MARK A IMBESI SEC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2022 | $39,759.03 | # of deposits/credits: 8 |
| Deposits and other credits | 39,770.33 | # of withdrawals/debits: 38 |
| Withdrawals and other debits | -47,615.04 | # of items-previous cycle[1]: 16 |
| Checks | -20,740.51 | # of days in cycle: 28 |
| Service fees | -0.00 | Average ledger balance: $22,002.66 |
| **Ending balance on February 28, 2022** | **$11,173.81** | [1]Includes checks paid, deposited items and other debits |

BUSINESS ADVANTAGE

We thank you for your business and are here to listen to you

As your business needs evolve, we're ready to provide personal attention and access to the latest digital tools. Rely on us for guidance in personal finance, investments and business — now and in the future.

To learn more visit **bankofamerica.com/SmallBusiness**.

SSM-11-21-0006-B | 3877943

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2022 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender



**Your checking account**

CARPENTER RLTY CORP   |   Account #        7932   |   February 1, 2022 to February 28, 2022

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 02/01/22 | Preencoded Deposit | 2,866.20 |
| 02/02/22 | Preencoded Deposit | 371.32 |
| 02/03/22 | Preencoded Deposit | 5,252.28 |
| 02/03/22 | Preencoded Deposit | 130.00 |
| 02/07/22 | Preencoded Deposit | 23,253.53 |
| 02/10/22 | Preencoded Deposit | 950.00 |
| 02/24/22 | StrivePhysThrSp  DES:ACH PAYMTS ID:101872  INDN:Carpenter Realty      CO ID:1854214430<br>CCD | 6,586.50 |
| 02/24/22 | Preencoded Deposit | 360.50 |
| **Total deposits and other credits** | | **$39,770.33** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 02/01/22 | Online Banking transfer to CHK 2391 Confirmation# 5174163571 | -16,000.00 |
| 02/03/22 | VERIZON        DES:VZ BillPay ID:7557387410001  INDN:SANDY RANEIRO       CO<br>ID:9783397101 WEB | -262.50 |
| 02/09/22 | VERIZON        DES:VZ BillPay ID:3564310480001  INDN:MARK IMBESI         CO<br>ID:9783397101 WEB | -179.98 |
| 02/10/22 | Online Banking transfer to CHK 2413 Confirmation# 3149580986 | -5,000.00 |
| 02/11/22 | CAPITAL ONE      DES:ONLINE PMT ID:3L7TY4WC6C9EK6O  INDN:MARK A IMBESI        CO<br>ID:9279744991 CCD | -2,000.00 |
| 02/14/22 | Online Banking transfer to CHK 2391 Confirmation# 1187351664 | -16,000.00 |
| 02/15/22 | IPFS866-412-2561 DES:IPFSPMTMOK ID:989206  INDN:CARPENTER REALTY CORP  CO<br>ID:1231659615 CCD | -4,133.67 |
| 02/16/22 | Online Banking transfer to CHK 2391 Confirmation# 1503219034 | -1,000.00 |
| 02/16/22 | IPFS866-412-2561 DES:IPFSPMTMOK ID:989206  INDN:CARPENTER REALTY CORP  CO<br>ID:1231659615 CCD | -2,053.97 |
| 02/28/22 | ALLSTATE NJ INS  DES:PREM PYMT ID:ABIXXXXXXXXX  INDN:CARPENTER REALTY CORP  CO<br>ID:1364181960 PPD | -292.50 |

*continued on the next page*

**BUSINESS ADVANTAGE**

## Go paperless today!

Reduce the risk of lost or stolen mail. Plus, you can view your statements securely
and easily — online or from our mobile app — 24/7 from almost anywhere.

Simply use our **Mobile Banking app** or sign in to Business Advantage 360,
our small business online banking, and click on **Profiles & Settings** (in the upper
right, next to Sign Out).

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices.
Message and data rates may apply.                                          SSM-02-21-1021.B | 3454369

CARPENTER RLTY CORP | Account # ▮▮▮▮ 7935 | February 1, 2022 to February 28, 2022

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| | Card account # XXXX XXXX XXXX 2555 | |
| 02/22/22 | SHOPRITE MILLV 02/19 #000062307 PURCHASE SHOPRITE MILLVILL MILLVILLE   NJ | -38.03 |
| 02/23/22 | USPS PO 331050 02/23 #000847727 PURCHASE USPS PO 33105003  BRIDGETON   NJ | -348.00 |
| 02/24/22 | CHECKCARD 0224 VERIZON*RECURRING PAY 800-VERIZON FL 24692162055100096676401 RECURRING CKCD 4814 XXXXXXXXXXX2555 XXXX XXXX XXXX 2555 | -306.39 |
| | **Subtotal for card account # XXXX XXXX XXXX 2555** | **-$692.42** |
| | **Total withdrawals and other debits** | **-$47,615.04** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 02/02/22 | 36376 | -434.94 | | 02/11/22 | 36391 | -783.69 |
| 02/07/22 | 36378* | -200.00 | | 02/17/22 | 36392 | -738.80 |
| 02/02/22 | 36379 | -769.00 | | 02/18/22 | 36393 | -542.53 |
| 02/02/22 | 36381* | -18.24 | | 02/15/22 | 36394 | -133.78 |
| 02/04/22 | 36382 | -4,168.07 | | 02/14/22 | 36395 | -634.71 |
| 02/03/22 | 36383 | -262.50 | | 02/15/22 | 36396 | -40.03 |
| 02/04/22 | 36384 | -18.50 | | 02/15/22 | 36397 | -238.17 |
| 02/01/22 | 36385 | -270.24 | | 02/22/22 | 36398 | -4,675.31 |
| 02/03/22 | 36386 | -815.00 | | 02/22/22 | 36399 | -769.00 |
| 02/17/22 | 36387 | -28.78 | | 02/25/22 | 36400 | -104.41 |
| 02/10/22 | 36388 | -511.00 | | 02/25/22 | 36401 | -238.17 |
| 02/04/22 | 36389 | -1,130.00 | | 02/28/22 | 36403* | -330.16 |
| 02/08/22 | 36390 | -2,885.48 | | | | |

| | | |
|---|---|---|
| **Total checks** | | **-$20,740.51** |
| **Total # of checks** | | **25** |

\* There is a gap in sequential check numbers

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 01/31/22. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓   $15,000+ combined average monthly balance in linked business accounts has been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 02/01 | 26,354.99 | 02/04 | 24,229.84 | 02/09 | 44,217.91 |
| 02/02 | 25,504.13 | 02/07 | 47,283.37 | 02/10 | 39,656.91 |
| 02/03 | 29,546.41 | 02/08 | 44,397.89 | 02/11 | 36,873.22 |

continued on the next page

**BANK OF AMERICA** 🏃

## Your checking account

CARPENTER RLTY CORP   |   Account #       7932   |   February 1, 2022 to February 28, 2022

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 02/14 | 20,238.51 | 02/18 | 11,328.78 | 02/24 | 12,139.05 |
| 02/15 | 15,692.86 | 02/22 | 5,846.44 | 02/25 | 11,796.47 |
| 02/16 | 12,638.89 | 02/23 | 5,498.44 | 02/28 | 11,173.81 |
| 02/17 | 11,871.31 | | | | |

This page intentionally left blank

# BANK OF AMERICA

CARPENTER RLTY CORP   |   Account #⬛⬛⬛7932   |   February 1, 2022 to February 28, 2022

## Check images
**Account number:** ⬛⬛⬛7932
Check number: 36376   |   Amount: $434.94





Check number: 36378   |   Amount: $200.00





Check number: 36379   |   Amount: $769.00





Check number: 36381   |   Amount: $18.24





Check number: 36382   |   Amount: $4,168.07





continued on the next page

# BANK OF AMERICA

CARPENTER RLTY CORP | Account # ███████7932 | February 1, 2022 to February 28, 2022

## Check images - continued
**Account number:** ████████7932 | Amount: $262.50
Check number: 36383 | Amount: $262.50

 

Check number: 36384 | Amount: $18.50

 

Check number: 36385 | Amount: $270.24



Check number: 36386 | Amount: $815.00

 

Check number: 36387 | Amount: $28.78



continued on the next page

# BANK OF AMERICA

CARPENTER RLTY CORP   |   Account #       7932   |   February 1, 2022 to February 28, 2022

## Check images - continued

**Account number:**       7932
Check number: 36388   |   Amount: $511.00




Check number: 36389   |   Amount: $1,130.00




Check number: 36390   |   Amount: $2,885.48




Check number: 36391   |   Amount: $783.69




Check number: 36392   |   Amount: $738.80




continued on the next page

# BANK OF AMERICA

CARPENTER RLTY CORP   |   Account #     7932   |   February 1, 2022 to February 28, 2022

## Check images - continued
**Account number:**    7932
Check number: 36393   |   Amount: $542.53





Check number: 36394   |   Amount: $133.78





Check number: 36395   |   Amount: $634.71





Check number: 36396   |   Amount: $40.03





Check number: 36397   |   Amount: $238.17





continued on the next page

# BANK OF AMERICA

CARPENTER RLTY CORP  |  Account #          7932  |  February 1, 2022 to February 28, 2022

## Check images - continued
**Account number:**          7932
Check number: 36398  |  Amount: $4,675.31





Check number: 36399  |  Amount: $769.00





Check number: 36400  |  Amount: $104.41





Check number: 36401  |  Amount: $238.17



Check number: 36403  |  Amount: $330.16





This page intentionally left blank



P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

### Customer service information

📱 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

CARPENTER REALTY INC
PAYROLL
ATTN MARK A IMBESI SEC
1 GLASS ST
BRIDGETON, NJ 08302-2834

# Your Business Advantage Relationship Banking
# Preferred Rewards for Bus Platinum Honors

for February 1, 2022 to February 28, 2022                    Account number:  2391

**CARPENTER REALTY INC    PAYROLL    ATTN MARK A IMBESI SEC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2022 | $1,207.01 | # of deposits/credits: 4 |
| Deposits and other credits | 35,871.00 | # of withdrawals/debits: 19 |
| Withdrawals and other debits | -23,922.31 | # of items-previous cycle[1]: 9 |
| Checks | -12,634.47 | # of days in cycle: 28 |
| Service fees | -15.00 | Average ledger balance: $2,306.15 |
| **Ending balance on February 28, 2022** | **$506.23** | [1]Includes checks paid, deposited items and other debits |

BUSINESS ADVANTAGE

We thank you
for your business
and are here to
listen to you

As your business needs evolve, we're ready to provide personal attention and
access to the latest digital tools. Rely on us for guidance in personal finance,
investments and business — now and in the future.

To learn more visit **bankofamerica.com/SmallBusiness**.

SSM-11-21-0006-B | 3877943

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2022 Bank of America Corporation

Bank of America, N.A. Member FDIC and     Equal Housing Lender

**BANK OF AMERICA**

# Your checking account

CARPENTER REALTY INC | Account #         2391 | February 1, 2022 to February 28, 2022

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/22 | Online Banking transfer from CHK 7932 Confirmation# 5174163571 | 16,000.00 |
| 02/02/22 | Online Banking transfer from CHK 1535 Confirmation# 7382461982 | 2,871.00 |
| 02/14/22 | Online Banking transfer from CHK 7932 Confirmation# 1187351664 | 16,000.00 |
| 02/16/22 | Online Banking transfer from CHK 7932 Confirmation# 1503219034 | 1,000.00 |
| **Total deposits and other credits** | | **$35,871.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 02/02/22 | TRANSFER CARPENTER REALTY INC:Jason Soto Confirmation# 1482404414 | -899.02 |
| 02/02/22 | TRANSFER CARPENTER REALTY INC:Joseph Serrano Confirmation# 0182418035 | -2,085.46 |
| 02/02/22 | TRANSFER CARPENTER REALTY INC:Mark Imbesi Confirmation# 0182441909 | -7,355.90 |
| 02/02/22 | WORKPLACE HCM, I DES:IMPOUNDTAX ID:13176159 INDN:20171645 CARPEN      CO ID:13176159  CCD | -4,596.57 |
| 02/02/22 | WORKPLACE HCM, I DES:INVOICE    ID:13176159 INDN:20171645 CARPEN      CO ID:13176159 CCD | -77.50 |
| 02/10/22 | PAYCHEX EIB      DES:INVOICE    ID:X95876000053300 INDN:CARPENTER REALTY CORP  CO ID:1161124166 CCD | -166.50 |
| 02/15/22 | WORKPLACE HCM, I DES:IMPOUNDTAX ID:13176159 INDN:20171645 CARPEN      CO ID:13176159  CCD | -4,587.86 |
| 02/15/22 | WORKPLACE HCM, I DES:DIR DEP    ID:13176159 INDN:20171645 CARPEN      CO ID:13176159 CCD | -3,569.69 |
| 02/15/22 | WORKPLACE HCM, I DES:INVOICE    ID:13176159 INDN:20171645 CARPEN      CO ID:13176159 CCD | -77.50 |
| 02/22/22 | BANK OF AMERICA CREDIT CARD Bill Payment | -506.31 |
| **Total withdrawals and other debits** | | **-$23,922.31** |

BUSINESS ADVANTAGE

Go
paperless
today!

Reduce the risk of lost or stolen mail. Plus, you can view your statements securely and easily — online or from our mobile app — 24/7 from almost anywhere.

Simply use our **Mobile Banking app** or sign in to Business Advantage 360, our small business online banking, and click on **Profiles & Settings** (in the upper right, next to Sign Out).

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices.
Message and data rates may apply.                                    SSM-02-21-1021.B | 3454369

CARPENTER REALTY INC  |  Account # 239    | February 1, 2022 to February 28, 2022

## Checks

| Date | Check # | Amount |
|------|---------|--------|
| 02/03/22 | 15 | -2,060.90 |
| 02/04/22 | 17* | -1,019.65 |
| 02/03/22 | 18 | -1,554.03 |

| Date | Check # | Amount |
|------|---------|--------|
| 02/17/22 | 22* | -2,060.90 |
| 02/16/22 | 23 | -4,484.24 |
| 02/17/22 | 24 | -1,454.75 |
| **Total checks** | | **-$12,634.47** |
| **Total # of checks** | | **6** |

*  There is a gap in sequential check numbers

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 01/31/22. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

◯ $15,000+ combined average monthly balance in linked business accounts has not been met

✓ Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 02/03/22 | External transfer fee - Next Day - 02/02/2022 | -5.00 |
| 02/03/22 | External transfer fee - Next Day - 02/02/2022 | -5.00 |
| 02/03/22 | External transfer fee - Next Day - 02/02/2022 | -5.00 |
| **Total service fees** | | **-$15.00** |

Note your Ending Balance already reflects the subtraction of Service Fees.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 02/01 | 17,207.01 | 02/10 | 247.48 | 02/16 | 4,528.19 |
| 02/02 | 5,063.56 | 02/14 | 16,247.48 | 02/17 | 1,012.54 |
| 02/03 | 1,433.63 | 02/15 | 8,012.43 | 02/22 | 506.23 |
| 02/04 | 413.98 | | | | |

# BANK OF AMERICA

CARPENTER REALTY INC  |  Account #▉▉▉▉▉ 2391  |  February 1, 2022 to February 28, 2022

## Check images

**Account number:** ▉▉▉▉▉ **2391**
Check number: 15 | Amount: $2,060.90




Check number: 17 | Amount: $1,019.65




Check number: 18 | Amount: $1,554.03




Check number: 22 | Amount: $2,060.90




Check number: 23 | Amount: $4,484.24




continued on the next page

# BANK OF AMERICA

CARPENTER REALTY INC   |   Account #  2391   |   February 1, 2022 to February 28, 2022

## Check images - continued

**Account number:** 2391
Check number: 24   |   Amount: $1,454.75



